**UNITED STATES of America,
Plaintiff—Appellant,**

v.

**Richard G. RENZI, Defendant—
Appellee.**

**No. 10–10122.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Feb. 17, 2011.

Filed June 23, 2011.

Andrew Levchuk, Esquire, Senior Trial, U.S. Department of Justice, Washington, Gary M. Restaino, Assistant U.S. Attorney, Office of the U.S. Attorney, Phoenix, AZ, for Plaintiff–Appellant.

Brian Matthew Heberlig, Esquire, Reid Weingarten, Esquire, Steptoe & Johnson LLP, Kerry William Kircher, Ariel B. Waldman, Esquire, Assistant Counsel, U.S. House of Representatives Office of General Counsel, Melanie Sloan, Washington, DC, for Defendant–Appellee.

Before: TALLMAN and CALLAHAN, Circuit Judges, and CONLON, District Judge.*

## MEMORANDUM **

The United States brings an interlocutory appeal from the dismissal of Racketeering Act 2 of Count 47 of the second superceding indictment against former Congressman Richard G. Renzi. We have jurisdiction under 18 U.S.C. § 3731, and we reverse, vacate the order of dismissal, and direct that Act 2 be reinstated.

A violation of the Racketeer Influenced and Corrupt Organizations Act ("RICO"), codified in part at 18 U.S.C. § 1962(c), requires proof of four elements: "(1) conduct (2) of an enterprise (3) through a pattern (4) of racketeering activity." *Sedima, S.P.R.L. v. Imrex Co.,* 473 U.S. 479, 496, 105 S.Ct. 3275, 87 L.Ed.2d 346 (1985) (footnote omitted). The district court determined that the indictment failed to adequately allege that Renzi perpetrated his illegal activity "through" his insurance agency, Patriot Insurance. We disagree.

The indictment alleges that Renzi used Patriot Insurance to commit multiple viola-

---

* The Honorable Suzanne B. Conlon, United States District Judge for the Northern District of Illinois, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provid-

ed by Ninth Circuit Rule 36–3. It is being filed together with a published opinion addressing issues raised on appeal in case No. 10–10088. The relevant facts underlying both appeals are found there.

tions of 18 U.S.C. § 1957 (engaging in monetary transactions in property derived from specified unlawful activity). Because § 1957 violations are predicate racketeering acts as defined by 18 U.S.C. § 1961(1), this allegation is sufficient to plead a RICO violation.[1] *United States v. Woodruff,* 50 F.3d 673, 676 (9th Cir.1995) (Reliance on even "a bare bones information—that is one employing the statutory language alone—is quite common and entirely permissible ...."); *see Las Vegas Merch. Plumbers Ass'n v. United States,* 210 F.2d 732, 741 (9th Cir.1954); *cf. United States v. Yarbrough,* 852 F.2d 1522, 1544 (9th Cir.1988).

**REVERSED and REMANDED with instructions.**

---

1. The violations of § 1957 were based on the Government's contention that Renzi's extortion and mail fraud violations served as the required "specified unlawful activity." This neatly explains the additional sub-predicates found in Racketeering Act 2.